## UNITED STATES DISTRICT COURT FOR THE
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | |
|---|---|
| **REGIONS BANK, as Indenture Trustee** § § § *Plaintiff*, § § § **V.** § § **CRAWFORD HEALTH FACILITIES** § **DEVELOPMENT CORPORATION,** § **LLV1, LP, and CELESTE CARE, LLC** § § *Defendants.* § | Civil Action No.: 1:21-cv-00436 |

## RECEIVER'S NOTICE OF FINAL DISBURSEMENT

Derek Pierce, Managing Director of Healthcare Management Partners, LLC ("**HMP**"), as the court-appointed receiver (the "**Receiver**") respectfully submits this Notice of Final Disbursement.

1. On July 10, 2024, this Court entered the *Order* (Dkt. No. 189) (the "**Discharge Order**") granting the Receiver's *Motion for Order Approving Final Accounting, Discharging Receiver, and Granting Related Relief* (Dkt. No. 184).

2. Pursuant to the Discharge Order, the Court ordered the Receiver to file a Notice of Final Disbursement (including actual versus estimated disbursements).

3. The Discharge Order further provides that upon the filing of the Notice of Final Disbursement, the Receiver shall be discharged from any and all further duties, responsibilities or obligations under or pursuant to the Receivership Order.

4. Attached hereto as **Exhibit A** is a copy of the Final Accounting, including the actual versus estimated disbursements.

5. Pursuant to and in accordance with the Discharge Order, the Receiver has made all the remaining disbursements in the Final Accounting from the Receivership Estate.

6. Accordingly, the Receiver is discharged from any and all further duties, responsibilities or obligations under or pursuant to the Receivership Order.

Dated: August 13, 2024.

/s/ N. Christian Glenos
N. Christian Glenos (Texas Bar No. 24113073)
BRADLEY ARANT BOULT CUMMINGS, LLP
One Federal Place\
1819 5th Avenue North
Birmingham, AL 35203
Tel.: (205) 521-8000
cglenos@bradley.com

Melissa Alonso
BRADLEY ARANT BOULT CUMMINGS, LLP
JPMorgan Chase Tower
600 Travis Street, Suite 4800
Houston, TX 77002
Tel.: (713) 576-0300
malonso@bradley.com

*Attorneys for the Receiver, Derek Pierce of Healthcare Management Partners, LLC*

## **CERTIFICATE OF SERVICE**

      I, the undersigned, declare that a true and correct copy of the foregoing was served by e-mail, regular United States mail and/or CM/ECF on the date set forth below on the following:

| | |
|---|---|
| Crawford Health Facilities Development Corporation<br>c/o Sheryl A. Christian, its registered agent<br>6719 North Lone Star Parkway<br>Crawford, Texas  76638 | *Via U.S. Mail* |
| Dan Pleitz<br>Naman Howell Smith & Lee<br>400 Austin Ave., Suite 800<br>Waco, Texas 76701<br>pleitz@namanhowell.com<br>*Attorney for Crawford Health Facilities Development Corporation* | *Via U.S. Mail* |
| Joseph D. Piorkowski<br>Norton Rose Fulbright US LLP<br>2200 Ross Ave, Suite 3600<br>Dallas, Texas 75201-7932<br>joey.piorkowski@nortonrosefulbright.com<br>*Attorneys for Defendants Celeste Care, LLC and LLV1, LP* | *Via CM/ECF* |
| Cleveland R. Burke<br>Holland & Knight<br>100 Congress Avenue, Ste 1800<br>Austin, TX 78701<br>cleveland.burke@hklaw.com | *Via CM/ECF* |
| Ryan K. Cochran<br>Epstein Becker Green<br>1222 Demonbreun Street, Suite 1400<br>Nashville, TN 37203<br>rcochran@ebglaw.com<br>*Attorneys for Plaintiff Regions Bank as Trustee* | |

This 13th day of August, 2024.                */s/ N. Christian Glenos*
                                                         OF COUNSEL

## Exhibit A
**Final Accounting**

**Celestecare (Crawford) - Receiver's Final Accounting**
**As of 8/06/24**

| | | Celestecare | | |
|---|---|---|---|---|
| | | As of 4/30/24 | Change | As of 8/06/24 |
| **Purchase Price Paid at January 22, 2024 Closing** | Ex A | **5,800,000.00** | - | **5,800,000.00** |
| **Cost Paid at Closing** | | | | |
| Receiver's Closing Costs | Ex A | (30,131.00) | - | (30,131.00) |
| Proration Expense Estimated Credit | Ex A | (5,123.35) | - | (5,123.35) |
| 2023 Real Estate Taxes | Ex A | (89,292.57) | - | (89,292.57) |
| Court Approved & Paid Professional Fees - Receiver | Ex A | (183,308.03) | - | (183,308.03) |
| Court Approved & Paid Professional Fees - Receiver's Counsel | Ex A | (238,726.84) | - | (238,726.84) |
| **Total Cost Paid at Closing** | | **(546,581.79)** | - | **(546,581.79)** |
| **Net Sales Proceeds as of January 22, 2023** | Ex A | **5,253,418.21** | - | **5,253,418.21** |
| Receivership Estate Cash Balance At Closing Date | Ex C | 270,276.84 | - | 270,276.84 |
| **Total Available Receivership Estate Cash At Closing Date** | Ex B | **5,523,695.05** | | **5,523,695.05** |
| **Post-Closing Inflows/(Outflows)- Between 1/22/24 - 8/06/24** | | | | |
| Interest Earned on Receivership Estate Cash Balance | Ex D | 52,425.96 | 58,271.76 | 110,697.72 |
| Court Approved and Paid Professional Fees - Receiver | Ex E | (52,232.64) | - | (52,232.64) |
| Court Approved and Paid Professional Fees - Receiver Counsel | Ex E | (59,661.42) | - | (59,661.42) |
| Accounting Pursuant to Post-Closing Proration Agreement Entered into with Purchaser | Ex F | (25,505.07) | - | (25,505.07) |
| Septic System Repairs and Maintenance | Ex J | (5,150.00) | - | (5,150.00) |
| Ally Van Loan Payoff | Ex I | (4,200.64) | (10.00) | (4,210.64) |
| 2024 Llano HHSC Assessment | Ex H | (2,250.00) | - | (2,250.00) |
| 2024 Franchise Tax Filing | Ex K | - | (7,505.00) | (7,505.00) |
| Accrued and Due Operating Expenses | Ex C | (317,510.27) | (1,082.72) | (318,592.99) |
| Upaid Professional Fees Receiver (4/20/24 - 8/06/24) | Ex E | (19,302.50) | (8,412.50) | (27,715.00) |
| Upaid Professional Fees Receiver's Counsel (4/20/24 - 8/06/24) | Ex E | (23,498.95) | (9,466.17) | (32,965.12) |
| **Net Post-Close Inflows/Outflow** | | **(456,885.53)** | | **(425,090.16)** |
| **Total Receivership Estate Proceeds as of August 6, 2024** | | **5,066,809.53** | 31,795.37 | **5,098,604.90** |
| Funds Held in Regions Collection Account | | 5,390.00 | - | 5,390.00 |
| **Net Receivership Estate Proceeds Distributable to Indenture Trustee** | | **5,072,199.53** | 31,795.37 | **5,103,994.90** |

## Closing Statement

| | | |
|---|---|---:|
| **Date:** | | 1/22/2024 |
| **Purchase Price:** | $ | 5,800,000.00 |

**Exhibit A**

### Total Consideration

| | |
|---|---:|
| Purchase Price | 5,800,000.00 |

### Prorations

| | |
|---|---:|
| Less: Real Estate Taxes - Fredericksburg facility (1/1/24 - 1/21/24) | (2,215.17) |
| Less: Real Estate Taxes - Horseshoe Bay facility (1/1/24 - 1/21/24) | (1,156.09) |
| Less: Real Estate Taxes - Llano facility (1/1/24 - 1/21/24) | (1,752.09) |
| | **(5,123.35)** |

### Title Company: Charges & Fees

| | |
|---|---:|
| Settlement Fee | (2,000.00) |
| Owner's Policy Premium | (25,751.00) |
| Service and Recording Fees | (2,200.00) |
| Filing Fees of UCC's with TX Secretary of State | (180.00) |
| | **(30,131.00)** |

### Additional Closing Fees

| | |
|---|---:|
| 2023 Real Estate Taxes - 2230 N Llano St. Fredericksburg, Tx | (38,607.28) |
| 2023 Real Estate Taxes - 26409 E. Hwy, Horseshoe Bay, Tx | (20,148.94) |
| 2023 Real Estate Taxes - 701 E. Young St. Llano, Tx | (30,536.35) |
| Professional Fees - Healthcare Management Partners, LLC | (183,308.03) |
| Legal Fees - Bradley, Arant, Boult, Cummings LLP | (238,726.84) |
| | **(511,327.44)** |

| | |
|---|---:|
| **Total Debits** | **(546,581.79)** |
| **Total Credits** | **5,800,000.00** |
| **Balance Due To Seller** | **5,253,418.21** |

**Celestecare (Crawford) - Receiver's Final Accounting**
**Cash Balances at Closing**

**Exhibit B**                                                                                  *2/21/2024*

| Account Description | Account No | Ending |
|---|---|---|
| BOA Checking | xx9921 | 217,524.81 |
| BOA Savings | xx9989 | 1,260.91 |
| Regions Collections | xx0852 | 51,491.12 |
| Truist | xx7472 | 5,253,418.21 |
| | | **5,523,695.05** |

**Celestecare (Crawford) - Receiver's Final Accounting**
**Cash Activities (6/25/21-3/10/24)**
<u>Exhibit C</u>

| Cash Flow WorkSheet | Actual | Closing Stmt | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Beginning Date | 6/25/2021 | 1/22/2024 | 1/22/2024 | 1/28/2024 | 2/4/2024 | 2/11/2024 | 2/18/2024 | 2/25/2024 | 3/3/2024 | 3/10/2024 | 3/17/2024 | 3/24/2024 | 3/31/2024 | 4/7/2024 | 4/14/2024 | 4/21/2024 | 4/28/2024 | 5/5/2024 | 5/12/2024 | 1/22/2024 |
| Week Ending Date | 1/21/2024 | 1/22/2024 | 1/27/2024 | 2/3/2024 | 2/10/2024 | 2/17/2024 | 2/24/2024 | 3/2/2024 | 3/9/2024 | 3/16/2024 | 3/23/2024 | 3/30/2024 | 4/6/2024 | 4/13/2024 | 4/20/2024 | 4/27/2024 | 5/4/2024 | 5/11/2024 | 5/18/2024 | 5/18/2024 |
| **Beginning Balance** | $ 346,028 | $ 270,277 | $ 5,523,695 | $ 5,470,714 | $ 5,436,973 | $ 5,283,401 | $ 5,264,241 | $ 5,262,749 | $ 5,258,423 | $ 5,201,848 | $ 5,184,709 | $ 5,198,975 | $ 5,198,975 | $ 5,206,754 | $ 5,207,114 | $ 5,095,220 | $ 5,095,220 | $ 5,057,175 | $ 5,057,175 | $ 5,523,695 |
| **Cash Receipts** | | | | | | | | | | | | | | | | | | | | |
| Resident Payments | $ 11,103,539 | $ - | $ - | 0 | $ - | $ - | $ - | $ - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0 |
| Resident Refunds | (168,270) | - | - | (2,097) | - | - | - | (3,432) | - | - | (549) | - | - | - | - | - | - | - | - | (6,078) |
| **Total Cash Receipts** | $ 10,935,269 | $ - | $ - | $ (2,097) | $ - | $ - | $ - | $ (3,432) | $ - | $ - | $ (549) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (6,078) |
| **Cash Disbursements** | | | | | | | | | | | | | | | | | | | | |
| Labor | (6,075,087) | - | - | - | (141,667) | - | (41) | 1,805 | (14,846) | - | 14,846 | - | - | - | - | - | - | - | - | (139,903) |
| Contract Labor | (1,081,224) | - | - | (24,911) | (5,320) | (9,172) | - | (19) | - | (21,182) | - | - | - | - | - | - | - | - | - | (39,422) |
| Management Fees | (642,935) | - | - | - | - | - | - | - | - | (21,182) | - | - | - | - | - | - | - | - | - | (21,182) |
| Insurance | (451,596) | - | (9,726) | (4,871) | - | (7,934) | - | 176 | (2,419) | - | - | - | - | 8,892 | 62 | - | - | - | - | (15,820) |
| Patient Care | (2,279) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative | (190,085) | - | (954) | (1,065) | 36 | (1,011) | (956) | - | - | (943) | (30) | - | - | - | 298 | - | - | (929) | - | (5,555) |
| Dietary | (577,596) | - | (11,035) | - | - | (141) | - | - | - | - | - | - | - | - | - | - | - | - | - | (11,176) |
| Rental & Leases | (39,193) | - | - | - | (1,064) | - | - | - | (1,064) | - | - | - | (1,064) | - | - | - | (4,211) | - | - | (7,404) |
| Utilities | (504,023) | - | (12,553) | (140) | (3,587) | (901) | (216) | (1,973) | (672) | - | - | - | (49) | - | - | - | - | - | - | (20,091) |
| Supplies | (180,014) | - | (3,670) | (300) | - | - | - | (261) | - | - | - | - | - | - | - | - | - | - | - | (4,231) |
| Housekeeping | (37,791) | - | (1,867) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1,867) |
| Repairs & Maintenance | (299,254) | - | (7,792) | (357) | (900) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (9,049) |
| Travel | (8,650) | - | (158) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (158) |
| Marketing | (150,385) | - | (3,950) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,950) |
| Accounting Fees | (120,317) | - | - | - | (1,070) | - | - | (622) | - | (314) | - | - | - | - | - | - | - | - | - | (2,005) |
| Professional Fees | (11,539) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes, Licenses, Dues & Fees | (275,839) | (94,416) | (1,277) | - | - | - | - | - | - | (15,883) | - | - | - | - | - | - | (2,250) | - | (832) | (20,242) |
| Miscellaneous | (31,449) | - | - | - | - | - | (279) | - | (16,391) | - | - | - | - | - | - | - | - | - | - | (16,671) |
| **Total Cash Disbursements** | $ (10,679,256) | $ (94,416) | $ (52,981) | $ (31,644) | $ (153,572) | $ (19,160) | $ (1,492) | $ (893) | $ (56,575) | $ (17,140) | $ 14,815 | $ - | $ 7,778 | $ 360 | $ - | $ - | $ (7,390) | $ - | $ (832) | $ (318,725) |
| **Cash Flow From Operations** | 256,013 | (94,416) | (52,981) | (33,741) | (153,572) | (19,160) | (1,492) | (4,325) | (56,575) | (17,140) | 14,267 | - | 7,778 | 360 | - | - | (7,390) | - | (832) | (324,803) |
| Cap-EX | (152,268) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Retention Credit | 637,625 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HHS Stimulus Funding | 50,449 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers (to) from Indenture Trustee | (596,104) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale Proceeds | - | 5,800,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Earned on Sale Proceeds | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Escrow Deposit | 25,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Approved, Paid Professional Fees | (252,000) | (422,035) | - | - | - | - | - | - | - | - | - | - | - | (111,894) | - | - | (30,655) | - | - | (142,549) |
| Legal Fees - Pre Receivership | (44,467) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Closing Costs | - | (30,131) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Cash Flow** | $ (75,751) | 5,253,418 | $ (52,981) | $ (33,741) | $ (153,572) | $ (19,160) | $ (1,492) | $ (4,325) | $ (56,575) | $ (17,140) | 14,267 | $ - | $ 7,778 | $ 360 | $ (111,894) | $ - | $ (38,045) | $ - | $ (832) | $ (467,352) |
| **Ending Balance** | 270,277 | 5,523,695 | $ 5,470,714 | $ 5,436,973 | $ 5,283,401 | $ 5,264,241 | $ 5,262,749 | $ 5,258,423 | $ 5,201,848 | $ 5,184,709 | $ 5,198,975 | $ 5,198,975 | $ 5,206,754 | $ 5,207,114 | $ 5,095,220 | $ 5,095,220 | $ 5,057,175 | $ 5,057,175 | $ 5,056,343 | $ 5,056,343 |

Interest Earned on Sale Proceeds    102,942.28

5,159,285.01

**Celestecare (Crawford) - Receiver's Final Accounting**
**Truist Account Statement - 2/29/24**
**Exhibit D**

$ 5,253,418.21  Beginning Balance

**Transactions**

| Effective Da | ABA (Bank ID) | Account N | Account N | Currency | Description | BAI Code | Amount | Status | Debit/Credit | Bank Reference | Customer | Transaction Detail | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | 64208165 | 1.43E+12 | LLV1 LP | USD | MISCELLANEOU | 399 | 5,298.85 | Cleared | Credit | | 0 | INTEREST PAYMENT | Interest on Sale Proceeds |
| 2/29/2024 | 64208165 | 1.43E+12 | LLV1 LP | USD | OUTGOING MC | 495 | (70,000.00) | Cleared | Debit | | 0 | PC NON-REPETITIVE WIRE | Transfer to BOA Operating (net zero change in cash) |
| 2/29/2024 | 64208165 | 1.43E+12 | LLV1 LP | USD | MISCELLANEOU | 399 | 17,102.62 | Cleared | Credit | 525630326 | 0 | INTEREST PAYMENT | Interest on Sale Proceeds |
| 3/21/2024 | 64208165 | 1.43E+12 | LLV1 LP | USD | MISCELLANEOU | 698 | (12.00) | Cleared | Debit | | 0 | SERVICE CHARGES - PRIOR PERIOD | Interest on Sale Proceeds |
| 3/29/2024 | 64208165 | 1.43E+12 | LLV1 LP | USD | MISCELLANEOU | 399 | 18,108.53 | Cleared | Credit | 520581542 | 0 | INTEREST PAYMENT | Interest on Sale Proceeds |

**3/29 Bank Balance**  5,223,916.21

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | 64208165 | 1.43E+12 | LLV1 LP | | OUTGOING M | | Cleared | | Debit | (30,655.07) | | 0 PC NON-REPETIT | 495 MONEY TF USD | Included in Exhibit C Activity |
| 4/30/2024 | 64208165 | 1.43E+12 | LLV1 LP | | MISCELLANEO | | Cleared | | Credit | 17,401.85 | 5.17E+08 | 0 INTEREST PAYMI | 399 OTHER CR USD | Interest on Sale Proceeds |
| 5/21/2024 | 64208165 | 1.43E+12 | LLV1 LP | | MISCELLANEO | | Cleared | | Debit | (24.00) | | 0 SERVICE CHARGE | 698 OTHER DE USD | Interest on Sale Proceeds |
| 5/31/2024 | 64208165 | 1.43E+12 | LLV1 LP | | MISCELLANEO | | Cleared | | Credit | 17,736.14 | 5.1E+08 | 0 INTEREST PAYMI | 399 OTHER CR USD | Interest on Sale Proceeds |
| 6/28/2024 | 64208165 | 1.43E+12 | LLV1 LP | | MISCELLANEO | | Cleared | | Credit | 17,222.69 | 5.12E+08 | 0 INTEREST PAYMI | 399 OTHER CR USD | Interest on Sale Proceeds |
| 4/17/2024 | 64208165 | 1.43E+12 | LLV1 LP | | OUTGOING M | | Cleared | | Debit | (59,661.42) | Cleared Debit | 0 PC NON-REPETITIVE WIRE | | Payment of Professional Fees |
| 4/17/2024 | 64208165 | 1.43E+12 | LLV1 LP | | INDIVIDUAL O | | Cleared | | Debit | (52,232.64) | Cleared Debit | 0 CM ON-LINE ACCT TRANSFER | | Payment of Professional Fees |

17,863.04

**Ending Balance**  5,151,566.80

7,968.22  Transfer from BOA Operating account

**Updated Ending Balance**  5,159,535.02

---

### Your account statement
For 03/29/2024

Contact us — Truist.com — (844) 4TRUIST or (844) 487-8478

....7472

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/29/2024 | $5,205,819.68 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 18,108.53 |
| Your new balance as of 03/29/2024 | = $5,223,916.21 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $18,108.53 |
| 2024 interest paid year-to-date | $40,510.00 |
| Interest rate | 4.10% |
| Annual percentage yield (APY) earned | 4.17% |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/21 | SERVICE CHARGES - PRIOR PERIOD | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/29 | EFFECTIVE DATE 3-31-24 INTEREST PAYMENT | 18,108.53 |
| Total deposits, credits and interest | | = $18,108.53 |

---

### Your account statement
For 01/31/2024

Contact us — Truist.com — (844) 4TRUIST or (844) 487-8478

....7472

**Account summary**

| | |
|---|---|
| Your previous balance as of 01/21/2024 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 5,258,717.06 |
| Your new balance as of 01/31/2024 | = $5,258,717.06 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $5,298.85 |
| 2023 interest paid year-to-date | $0.00 |
| Interest rate | 4.10% |
| Annual percentage yield (APY) earned | 4.17% |
| On 01/23/2024 the interest rate changed from 4.40% to 4.10% | |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/23 | INCOMING WIRE TRANSFER WIRE REF# 20240123-00018982 | 5,253,418.21 |
| 01/31 | INTEREST PAYMENT | 5,298.85 |
| Total deposits, credits and interest | | = $5,258,717.06 |

**Celestecare (Crawford) - Receiver's Final Accounting**
**Professional Fee Summary**
Exhibit E

### Receiver's Fees — HMP

| Date | Fees | Expenses | Total | Paid | OS Amount | Approved | Notes |
|---|---|---|---|---|---|---|---|
| Jun-21 | 13,832.50 | 292.05 | 14,124.55 | (14,124.55) | - | 100% | 3,554.63 paid in 2024 |
| Jul-21 | 58,735.42 | 312.80 | 59,048.22 | (59,048.22) | - | 100% | 14,860.25 paid in 2024 |
| Aug-21 | 30,615.00 | - | 30,615.00 | (30,615.00) | - | 100% | 7,704.89 paid in 2024 |
| Sep-21 | 23,797.50 | 2,078.54 | 25,876.04 | (25,876) | - | 100% | |
| Oct-21 | 14,467.50 | - | 14,467.50 | (14,468) | - | 100% | |
| Nov-21 | 14,835.00 | 44.20 | 14,879.20 | (14,879) | - | 100% | |
| Dec-21 | 11,605.00 | | 11,605.00 | (11,605) | - | 100% | |
| Jan-22 | 13,227.00 | | 13,227.00 | (13,227.00) | - | 100% | |
| Feb-22 | 7,245.00 | | 7,245.00 | (7,245.00) | - | 100% | |
| Mar-22 | 10,092.50 | | 10,092.50 | (10,092.50) | - | 100% | |
| Apr-22 | 8,335.00 | | 8,335.00 | (8,335.00) | - | 100% | |
| May-22 | 7,002.50 | | 7,002.50 | (7,002.50) | - | 100% | |
| Jun-22 | 6,187.50 | | 6,187.50 | (6,187.50) | - | 100% | |
| Jul-22 | 4,702.50 | | 4,702.50 | (4,702.50) | - | 100% | |
| Aug-22 | 7,717.50 | | 7,717.50 | (7,717.50) | - | 100% | |
| Sep-22 | 11,625.00 | | 11,625.00 | (11,625.00) | - | 100% | |
| Oct-22 | 8,210.00 | | 8,210.00 | (8,210.00) | - | 100% | |
| Nov-22 | 17,652.50 | 699.17 | 18,351.67 | (18,351.67) | - | 100% | |
| Dec-22 | 9,097.50 | 96.01 | 9,193.51 | (9,193.51) | - | 100% | |
| Jan-23 | 12,972.50 | 580.63 | 13,553.13 | (13,553.13) | - | 100% | |
| Feb-23 | 21,038.68 | - | 21,038.68 | (21,038.68) | - | 100% | |
| Mar-23 | 20,040.00 | - | 20,040.00 | (20,040.00) | - | 100% | |
| Apr-23 | 20,307.50 | - | 20,307.50 | (20,307.50) | - | 100% | |
| May-23 | 21,265.00 | - | 21,265.00 | (21,265.00) | - | 100% | |
| Jun-23 | 14,585.00 | - | 14,585.00 | (14,585.00) | - | 100% | |
| Jul-23 | 9,030.00 | - | 9,030.00 | (9,030.00) | - | 100% | |
| Aug-23 | 7,502.50 | - | 7,502.50 | (7,502.50) | - | 100% | |
| Sep-23 | 6,512.50 | - | 6,512.50 | (6,512.50) | - | 100% | |
| Oct-23 | 7,607.50 | - | 7,607.50 | (7,607.50) | - | 100% | |
| Nov-23 | 12,665.00 | 483.80 | 13,148.80 | (13,148.80) | - | 100% | |
| Dec-23 | 10,057.50 | 1,314.62 | 11,372.12 | (11,372.12) | - | 100% | |
| Jan-24 | 11,467.50 | - | 11,467.50 | (11,467.50) | - | 100% | |
| Feb-24 | 3,042.50 | 230.75 | 3,273.25 | (3,273.25) | - | 100% | |
| Mar-24 | 4,302.50 | | 4,302.50 | - | 4,302.50 | 100% | |
| Apr-24 | 10,635.00 | - | 10,635.00 | - | 10,635.00 | 100% | |
| May-24 | - | - | - | - | | | |
| Jun-24 | - | - | - | - | | | |
| Jul-24 | 3,702.50 | - | 12,777.50 | - | 12,777.50 | 100% | May - July 22 |
| **Total:** | **472,013.60** | **6,132.57** | **467,511.17** | **(463,208.67)** | **4,302.50** | | |

### Receiver's Counsel — Bradley

| Date | Fees | Expenses | Total | Paid | OS Amount | Approved to pay | Notes |
|---|---|---|---|---|---|---|---|
| Jun-21 | 10,743.00 | - | 10,743.00 | (10,743.00) | - | 100% | |
| Jul-21 | 9,225.00 | 88.95 | 9,313.95 | (9,313.95) | - | 100% | |
| Aug-21 | 12,457.50 | | 12,457.50 | (12,457.50) | - | 100% | |
| Sep-21 | 12,810.00 | 4.32 | 12,814.32 | (12,814.32) | - | 100% | |
| Oct-21 | 8,587.50 | | 8,587.50 | (8,587.50) | - | 100% | |
| Nov-21 | 7,012.50 | | 7,012.50 | (7,012.50) | - | 100% | |
| Dec-21 | 8,992.50 | | 8,992.50 | (8,992.50) | - | 100% | |
| Jan-22 | 11,763.00 | | 11,763.00 | (11,763.00) | - | 100% | |
| Feb-22 | 5,637.00 | | 5,637.00 | (5,637.00) | - | 100% | |
| Mar-22 | 7,711.00 | | 7,711.00 | (7,711.00) | - | 100% | |
| Apr-22 | 32,416.00 | 4,427.49 | 36,843.49 | (36,843.49) | - | 100% | |
| May-22 | 23,281.00 | 202.18 | 23,483.18 | (23,483.18) | - | 100% | |
| Jun-22 | 11,799.00 | - | 11,799.00 | (11,799.00) | - | 100% | |
| Jul-22 | 4,473.00 | 37.59 | 4,510.59 | (4,510.59) | - | 100% | |
| Aug-22 | 13,373.50 | 4.80 | 13,378.30 | (13,378.30) | - | 100% | |
| Sep-22 | 12,376.50 | 949.60 | 13,326.10 | (13,326.10) | - | 100% | |
| Oct-22 | 12,941.50 | 1,228.16 | 14,169.66 | (14,169.66) | - | 100% | |
| Nov-22 | 28,231.00 | 364.80 | 28,595.80 | (28,595.80) | - | 100% | |
| Dec-22 | 26,256.50 | 1,425.02 | 27,681.52 | (27,681.52) | - | 100% | |
| Jan-23 | 20,975.50 | 7.92 | 20,983.42 | (20,983.42) | - | 100% | |
| Feb-23 | 4,129.00 | 3.96 | 4,132.96 | (4,132.96) | - | 100% | |
| Mar-23 | 8,896.00 | - | 8,896.00 | (8,896.00) | - | 100% | |
| Apr-23 | 9,504.50 | 472.36 | 9,976.86 | (9,976.86) | - | 100% | |
| May-23 | 7,172.00 | 105.82 | 7,277.82 | (7,277.82) | - | 100% | |
| Jun-23 | 7,210.00 | - | 7,210.00 | (7,210.00) | - | 100% | |
| Jul-23 | 14,917.50 | 5.10 | 14,922.60 | (14,922.60) | - | 100% | |
| Aug-23 | 6,792.50 | - | 6,792.50 | (6,792.50) | - | 100% | |
| Sep-23 | 23,145.00 | 209.50 | 23,354.50 | (23,354.50) | - | 100% | |
| Oct-23 | 17,043.50 | 1,108.88 | 18,152.38 | (18,152.38) | - | 100% | |
| Nov-23 | 21,827.00 | 679.33 | 22,506.33 | (22,506.33) | - | 100% | |
| Dec-23 | 23,046.00 | 1,770.72 | 24,816.72 | (24,816.72) | - | 100% | |
| Jan-24 | 33,318.00 | 112.20 | 33,430.20 | (33,430.20) | - | 100% | |
| Feb-24 | 1,383.50 | 31.00 | 1,414.50 | (1,414.50) | - | 100% | |
| Mar-24 | 8,394.50 | 104.45 | 8,498.95 | - | 8,498.95 | 100% | |
| Apr-24 | 9,878.50 | 31.00 | 9,909.50 | - | 9,909.50 | 100% | |
| May-24 | 4,537.00 | 142.60 | 4,679.60 | - | 4,679.60 | 100% | |
| Jun-24 | 3,630.50 | 69.73 | 3,700.23 | - | 3,700.23 | 100% | |
| Jul-24 | 6,157.00 | 19.84 | 6,176.84 | - | 6,176.84 | 100% | |
| **Total:** | **492,044.50** | **13,607.32** | **505,651.82** | **(472,686.70)** | **18,408.45** | | |

**Celestecare (Crawford) - Receiver's Final Accounting**
**Prorations**
**Exhibit F**

| Close Date | 1/22/2024 | |
|---|---|---|
| Total Days | 31 | 100% |
| Celestecare (Crawford) | 21 | 68% |
| Arbor House | 10 | 32% |

### 2024 Cash Receipts

|  |  |  |  |  |  | Prorated Amounts | |
|---|---|---|---|---|---|---|---|
| Account | Date | Amount | Rent Period | Celestecare | Arbor House | Celestecare | Arbor House |
| Regions - 0852 | 01/03/24 | 59,866.58 | Jan-24 | 59,866.58 | - | 40,554.78 | 19,311.80 |
| Regions - 0852 | 01/04/24 | 19,919.67 | Jan-24 | 19,919.67 | - | 13,493.97 | 6,425.70 |
| Regions - 0852 | 01/08/24 | 87,836.29 | Jan-24 | 87,836.29 | - | 59,502.00 | 28,334.29 |
| Regions - 0852 | 01/08/24 | 57,766.75 | Jan-24 | 57,766.75 | - | 39,132.31 | 18,634.44 |
| Regions - 0852 | 01/08/24 | 52,664.28 | Jan-24 | 52,664.28 | - | 35,675.80 | 16,988.48 |
| Regions - 0852 | 01/08/24 | 21,000.00 | Jan-24 | 21,000.00 | - | 14,225.81 | 6,774.19 |
| Regions - 0852 | 01/08/24 | 4,725.00 | Jan-24 | 4,725.00 | - | 3,200.81 | 1,524.19 |
| Regions - 0852 | 01/10/24 | 9,412.37 | Jan-24 | 9,412.37 | - | 6,376.12 | 3,036.25 |
| Regions - 0852 | 01/18/24 | 48,147.84 | Jan-24 | 48,147.84 | - | 32,616.28 | 15,531.56 |
| Regions - 0852 | 02/12/24 | 490.00 | Dec-23 | 490.00 | - | 490.00 | - |
| Regions - 0852 | 02/12/24 | 4,900.00 | Dec-23 | 4,900.00 | - | 4,900.00 | - |
| | | | | 366,728.78 | | 250,167.88 | 116,560.90 |

Cash Receipts Owed to Arbor House  $ 116,560.90

### 2024 Cash Disbursements & Refunds

| Account | Date | Amount | Vendor | Category | Start Date | End Date | Celestecare | Arbor House | Celestecare | Arbor House |
|---|---|---|---|---|---|---|---|---|---|---|
| xx9921 | 01/26/24 | (3,850.00) | a Place for Mom | Marketing | 12/28/2023 | 12/28/2023 | (3,850.00) | - | 100% | 0% |
| xx9921 | 01/08/24 | (1,827.93) | Abundant Staffing | Contract Labor | 11/27/2023 | 12/3/2023 | (1,827.93) | - | 100% | 0% |
| xx9921 | 01/18/24 | (629.63) | Abundant Staffing | Contract Labor | 12/11/2023 | 12/17/2023 | (629.63) | - | 100% | 0% |
| xx9921 | 01/18/24 | (1,013.97) | Abundant Staffing | Contract Labor | 12/4/2023 | 12/10/2023 | (1,013.97) | - | 100% | 0% |
| xx9921 | 01/18/24 | (1,385.55) | Abundant Staffing | Contract Labor | 12/18/2023 | 12/24/2023 | (1,385.55) | - | 100% | 0% |
| xx9921 | 02/02/24 | (907.03) | Abundant Staffing | Contract Labor | 1/8/2024 | 1/14/2024 | (907.03) | - | 100% | 0% |
| xx9921 | 02/02/24 | (1,151.77) | Abundant Staffing | Contract Labor | 1/1/2024 | 1/7/2024 | (1,151.77) | - | 100% | 0% |
| xx9921 | 02/15/24 | (1,781.38) | Abundant Staffing | Contract Labor | 1/15/2024 | 1/21/2024 | (1,781.38) | - | 100% | 0% |
| xx9921 | 01/04/24 | (412.36) | ADP | Payroll Processing | 12/16/2024 | 12/31/2023 | (412.36) | - | 100% | 0% |
| xx9921 | 01/04/24 | (24,180.65) | ADP | Payroll Taxes | 12/16/2023 | 12/31/2023 | (24,180.65) | - | 100% | 0% |
| xx9921 | 01/04/24 | (87,160.70) | ADP | Payroll | 12/16/2024 | 12/31/2023 | (87,160.70) | - | 100% | 0% |
| xx9921 | 01/18/24 | (381.18) | ADP | Processing Fee | 1/1/2024 | 1/15/2024 | (381.18) | - | 100% | 0% |
| xx9921 | 01/18/24 | (21,941.55) | ADP | Payroll Taxes | 1/1/2024 | 1/15/2024 | (21,941.55) | - | 100% | 0% |
| xx9921 | 01/18/24 | (80,186.64) | ADP | Payroll | 1/1/2024 | 1/15/2024 | (80,186.64) | - | 100% | 0% |
| xx9921 | 01/19/24 | (1,014.04) | ADP | General & Administrative | 1/1/2024 | 1/15/2024 | (1,014.04) | - | 100% | 0% |
| xx9921 | 02/05/24 | (350.28) | ADP | Processing Fee | 1/16/2024 | 1/31/2024 | (153.25) | (197.03) | 44% | 56% |
| xx9921 | 02/05/24 | (22,987.08) | ADP | Payroll Taxes | 1/16/2024 | 1/31/2024 | (10,056.85) | (12,930.23) | 44% | 56% |
| xx9921 | 02/05/24 | (82,236.37) | ADP | Payroll | 1/16/2024 | 1/31/2024 | (35,978.41) | (46,257.96) | 44% | 56% |
| xx9921 | 02/06/24 | 415.57 | ADP | Payroll Processing | 1/16/2024 | 1/31/2024 | 181.81 | 233.76 | 44% | 56% |
| xx9921 | 02/16/24 | (967.82) | ADP | Payroll Processing | 1/16/2024 | 1/31/2024 | (423.42) | (544.40) | 44% | 56% |
| xx9921 | 02/21/24 | (955.14) | ADP | 2023 W2's | 12/31/2023 | 12/31/2023 | (955.14) | - | 100% | 0% |
| xx9921 | 02/22/24 | (40.79) | ADP | Payroll Processing | 1/16/2024 | 1/31/2024 | (17.85) | (22.94) | 44% | 56% |
| xx9921 | 02/02/24 | (140.00) | AdvoWaste Medical Services | Utilities | 1/11/2024 | 1/11/2024 | (140.00) | - | 100% | 0% |
| xx9921 | 01/04/24 | (350.89) | Ally | Rental & Leases | 1/3/2024 | 1/3/2024 | (350.89) | - | 100% | 0% |
| xx9921 | 01/04/24 | (356.73) | Ally | Rental & Leases | 1/3/2024 | 1/3/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 01/04/24 | (356.73) | Ally | Rental & Leases | 1/3/2024 | 1/3/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 02/06/24 | (350.89) | Ally | Rental & Leases | 2/1/2024 | 2/1/2024 | (350.89) | - | 100% | 0% |
| xx9921 | 02/06/24 | (356.73) | Ally | Rental & Leases | 2/1/2024 | 2/1/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 02/06/24 | (356.73) | Ally | Rental & Leases | 2/1/2024 | 2/1/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 03/05/24 | (350.89) | Ally | Rental & Leases | 3/1/2024 | 3/1/2024 | (350.89) | - | 100% | 0% |
| xx9921 | 03/05/24 | (356.73) | Ally | Rental & Leases | 3/1/2024 | 3/1/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 03/05/24 | (356.73) | Ally | Rental & Leases | 3/1/2024 | 3/1/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 02/08/24 | (18,930.16) | Arbor House Senior Management | Benefits |  | 1/22/2023 | (18,930.16) | - | 100% | 0% |
| xx9921 | 01/29/24 | (346.99) | Ascentium Capital | Direct TV | 1/15/2024 | 1/15/2024 | (346.99) | - | 100% | 0% |
| xx9921 | 01/02/24 | (259.90) | Atmos Energy | Utilities | 1/5/2024 | 1/5/2024 | (259.90) | - | 100% | 0% |
| xx9921 | 01/23/24 | (734.57) | Atmos Energy | Utilities | 1/5/2024 | 1/5/2024 | (734.57) | - | 100% | 0% |
| xx9921 | 02/05/24 | (286.52) | Atmos Energy | Utilities | 12/15/2023 | 1/18/2024 | (286.52) | - | 100% | 0% |
| xx9921 | 02/05/24 | (663.93) | Atmos Energy | Utilities | 1/17/2024 | 1/23/2024 | (553.28) | (110.66) | 83% | 17% |
| xx9921 | 02/05/24 | (711.24) | Atmos Energy | Utilities | 1/6/2024 | 1/23/2024 | (627.56) | (83.68) | 88% | 12% |
| xx9921 | 02/07/24 | (127.67) | Atmos Energy | Utilities | 1/19/2024 | 1/22/2024 | (95.75) | (31.92) | 75% | 25% |
| xx9921 | 02/15/24 | (40.00) | Atmos Energy | Utilities |  | 2/13/2024 | (40.00) | - | 100% | 0% |
| xx9921 | 01/04/24 | (1,322.72) | Ben E. Eeith | Dietary | 1/5/2024 | 1/5/2024 | (1,322.72) | - | 100% | 0% |
| xx9921 | 01/08/24 | (2,998.73) | Ben E. Eeith | Dietary | 1/5/2024 | 1/5/2024 | (2,998.73) | - | 100% | 0% |
| xx9921 | 01/12/24 | (4,022.94) | Ben E. Eeith | Dietary | 1/11/2024 | 1/11/2024 | (4,022.94) | - | 100% | 0% |
| xx9921 | 01/19/24 | (11,987.02) | Ben E. Eeith | Dietary | 1/18/2024 | 1/18/2024 | (11,987.02) | - | 100% | 0% |
| xx9921 | 01/22/24 | (567.46) | Ben E. Eeith | Dietary | 1/18/2024 | 1/18/2024 | (567.46) | - | 100% | 0% |
| xx9921 | 01/23/24 | (3,634.77) | Ben E. Eeith | Dietary | 1/21/2024 | 1/21/2024 | (3,634.77) | - | 100% | 0% |
| xx9921 | 01/24/24 | (784.11) | Ben E. Eeith | Dietary | 1/19/2024 | 1/19/2024 | (784.11) | - | 100% | 0% |
| xx9921 | 01/26/24 | (1,366.75) | Ben E. Eeith | Dietary | 1/19/2024 | 1/19/2024 | (1,366.75) | - | 100% | 0% |
| xx9921 | 01/16/24 | (230.99) | Buttery Company, LLP | Repairs & Maintenance | 1/6/2024 | 1/6/2024 | (230.99) | - | 100% | 0% |
| xx9921 | 01/29/24 | (9.94) | Buttery Company, LLP | Repairs & Maintenance | 1/5/2024 | 1/5/2024 | (9.94) | - | 100% | 0% |
| xx9921 | 01/04/24 | (77.00) | Casey Robinson | Refund | 1/1/2024 | 1/1/2024 | (77.00) | - | 100% | 0% |
| xx9921 | 01/18/24 | (22,774.13) | Celestecare | Management Fees | 12/31/2023 | 12/31/2023 | (22,774.13) | - | 100% | 0% |
| xx9921 | 03/05/24 | (21,181.87) | Celestecare | Management Fees | 1/31/2024 | 1/31/2024 | (21,181.87) | - | 100% | 0% |
| xx9921 | 01/05/24 | (207.12) | Chelsea Reeves | Emp Refund | 12/31/2023 | 12/31/2023 | (207.12) | - | 100% | 0% |
| xx9921 | 02/16/24 | (16.37) | Chelsea Reeves | Emp Refund | 1/18/2024 | 1/18/2024 | (16.37) | - | 100% | 0% |
| xx9921 | 02/16/24 | (26.87) | Chelsea Reeves | Emp Refund | 1/6/2024 | 1/6/2024 | (26.87) | - | 100% | 0% |
| xx9921 | 01/24/24 | (303.93) | City of Fredericksburg | Utilities | 12/1/2023 | 12/31/2023 | (303.93) | - | 100% | 0% |
| xx9921 | 01/24/24 | (422.41) | City of Fredericksburg | Utilities | 12/1/2023 | 12/31/2023 | (422.41) | - | 100% | 0% |
| xx9921 | 02/20/24 | (215.85) | City of Fredericksburg | Utilities | 1/1/2024 | 1/21/2024 | (215.85) | - | 100% | 0% |
| xx9921 | 02/12/24 | 508.08 | City of Fredericksburg | Refund | 1/1/2024 | 2/12/2024 | 508.08 | - | 100% | 0% |
| xx9921 | 01/25/24 | (3,282.16) | City of Llano | Utilities | 12/1/2023 | 12/31/2023 | (3,282.16) | - | 100% | 0% |
| xx9921 | 02/26/24 | (1,972.89) | City of Llano | Utilities | 12/30/2023 | 1/16/2024 | (1,972.89) | - | 100% | 0% |
| xx9921 | 01/22/24 | (34,175.32) | Credit Card | Miscellaneous | 12/1/2023 | 12/31/2023 | (34,175.32) | - | 100% | 0% |
| xx9921 | 03/06/24 | (16,391.44) | Credit Card | Miscellaneous |  | See ExG | (14,443.88) | (1,947.56) |  |  |
| xx9921 | 01/05/24 | (676.94) | Cynthia Green | Contract Labor | 12/31/2023 | 12/31/2023 | (676.94) | - | 100% | 0% |
| xx9921 | 01/19/24 | (2,569.30) | Cynthia Green | Contract Labor | 1/1/2024 | 1/14/2024 | (2,569.30) | - | 100% | 0% |
| xx9921 | 02/12/24 | (1,230.80) | Cynthia Green | Contract Labor | 1/15/2024 | 1/19/2024 | (1,230.80) | - | 100% | 0% |
| xx9921 | 01/17/24 | (341.00) | Cynthia Marrs | Beauty Shop | 1/6/2024 | 1/6/2024 | (341.00) | - | 100% | 0% |
| xx9921 | 01/17/24 | (624.00) | Cynthia Marrs | Beauty Shop | 1/2/2024 | 1/2/2024 | (624.00) | - | 100% | 0% |
| xx9921 | 01/29/24 | (1,042.00) | Cynthia Marrs | Beauty Shop | 1/17/2024 | 1/17/2024 | (1,042.00) | - | 100% | 0% |
| xx9921 | 01/05/24 | (13.43) | Debra Lewis | Refund | 12/31/2023 | 12/31/2023 | (13.43) | - | 100% | 0% |
| xx9921 | 01/09/24 | (300.00) | Fees | Bank Fees | 12/31/2023 | 12/31/2023 | (300.00) | - | 100% | 0% |
| xx9921 | 01/10/24 | (1.00) | Fees | Bank Fees | 12/31/2023 | 12/31/2023 | (1.00) | - | 100% | 0% |
| xx9921 | 02/14/24 | (7,934.42) | First Insurance | Insurance | 1/1/2024 | 1/21/2024 | (7,934.42) | - | 100% | 0% |
| xx9921 | 01/12/24 | (90.00) | GWI Self Storage | Rental & Leases | 1/1/2024 | 1/12/2024 | (90.00) | - | 100% | 0% |

| Account | Date | Amount | Payee | Category | Period Start | Period End | Col1 | Col2 | Pct1 | Pct2 |
|---|---|---|---|---|---|---|---|---|---|---|
| xx9921 | 01/08/24 | (3,752.20) | Higginbotham | Insurance | 1/1/2024 | 1/21/2024 | (3,752.20) | - | 100% | 0% |
| xx9921 | 02/02/24 | (90.00) | Hill Country Direct Care | Utilities | 11/13/2023 | 1/16/2024 | (90.00) | - | 100% | 0% |
| xx9921 | 02/07/24 | (1,082.50) | Hill Country Pest Control | Utilities | 1/4/2024 | 1/4/2024 | (1,082.50) | - | 100% | 0% |
| xx9921 | 01/11/24 | (2,814.50) | Hill Country Pest Control | Utilities | 12/1/2023 | 12/31/2023 | (2,814.50) | - | 100% | 0% |
| xx9921 | 01/18/24 | (974.25) | Hill Country Pristine, LLC | Utilities | 12/28/2023 | 12/28/2023 | (974.25) | - | 100% | 0% |
| xx9921 | 01/04/24 | (9,227.40) | Hurricane Staffing | Contract Labor | 12/1/2023 | 12/31/2023 | (9,227.40) | - | 100% | 0% |
| xx9921 | 01/09/24 | (1,592.70) | Hurricane Staffing | Contract Labor | 12/1/2023 | 12/31/2023 | (1,592.70) | - | 100% | 0% |
| xx9921 | 01/17/24 | (1,262.40) | Hurricane Staffing | Contract Labor | 1/1/2024 | 1/6/2024 | (1,262.40) | - | 100% | 0% |
| xx9921 | 01/29/24 | (1,977.90) | Hurricane Staffing | Contract Labor | 12/26/2023 | 1/10/2024 | (1,977.90) | - | 100% | 0% |
| xx9921 | 01/03/24 | (132.30) | Isolved |  | 12/31/2023 | 12/31/2023 | (132.30) | - | 100% | 0% |
| xx9921 | 01/19/24 | (3,875.62) | J M Electronic | General & Administrative | 12/15/2023 | 12/15/2023 | (3,875.62) | - | 100% | 0% |
| xx9921 | 01/26/24 | (100.00) | James Turner | Marketing | 1/11/2024 | 1/11/2024 | (100.00) | - | 100% | 0% |
| xx9921 | 02/01/24 | (23.35) | Jessice Vaughn | Marketing | 1/21/2024 | 1/21/2024 | (23.35) | - | 100% | 0% |
| xx9921 | 01/16/24 | (1,250.00) | Jose Najera | Repairs & Maintenance | 12/1/2023 | 12/31/2023 | (1,250.00) | - | 100% | 0% |
| xx9921 | 02/05/24 | (900.00) | Jose Najera | Repairs & Maintenance | 1/1/2024 | 1/31/2024 | (609.68) | (290.32) | 68% | 32% |
| xx9921 | 01/16/24 | (1,071.44) | Kerr County Produce | Dietary | 11/1/2023 | 11/30/2023 | (1,071.44) | - | 100% | 0% |
| xx9921 | 01/25/24 | (728.66) | Kerr County Produce | Dietary | 12/15/2023 | 1/10/2024 | (728.66) | - | 100% | 0% |
| xx9921 | 01/25/24 | (1,348.51) | Kerr County Produce | Dietary | 11/1/2023 | 12/31/2023 | (1,348.51) | - | 100% | 0% |
| xx9921 | 02/13/24 | (141.08) | Kerr County Produce | Dietary | 1/1/2024 | 1/20/2024 | (141.08) | - | 100% | 0% |
| xx9921 | 02/28/24 | (3,432.32) | Laurel Sanbon | Refund | 10/1/2023 | 10/31/2023 | (3,432.32) | - | 100% | 0% |
| xx9921 | 01/16/24 | (18.24) | Leticia Lawrence | Emp Refund | 1/16/2024 | 1/16/2024 | (18.24) | - | 100% | 0% |
| xx9921 | 01/16/24 | (21.23) | Leticia Lawrence | Emp Refund | 1/16/2024 | 1/16/2024 | (21.23) | - | 100% | 0% |
| xx9921 | 01/16/24 | (147.06) | Leticia Lawrence | Emp Refund | 1/16/2024 | 1/16/2024 | (147.06) | - | 100% | 0% |
| xx9921 | 01/22/24 | (619.78) | Lowes | Repairs & Maintenance | 11/7/2023 | 12/19/2023 | (619.78) | - | 100% | 0% |
| xx9921 | 01/24/24 | (802.02) | Lowes | Repairs & Maintenance | 12/19/2023 | 1/21/2024 | (802.02) | - | 100% | 0% |
| xx9921 | 01/19/24 | (209.65) | Mckesson | Supplies | 1/16/2024 | 1/16/2024 | (209.65) | - | 100% | 0% |
| xx9921 | 01/19/24 | (376.78) | Mckesson | Supplies | 1/2/2024 | 1/2/2024 | (376.78) | - | 100% | 0% |
| xx9921 | 01/19/24 | (635.13) | Mckesson | Supplies | 1/2/2024 | 1/17/2024 | (635.13) | - | 100% | 0% |
| xx9921 | 01/16/24 | (189.81) | Medline Industries, Inc. | Supplies | 1/16/2024 | 1/16/2024 | (189.81) | - | 100% | 0% |
| xx9921 | 01/29/24 | (2,096.96) | Melinda Holley | January Refund | 1/1/2024 | 1/31/2024 | (1,420.52) | (676.44) | 68% | 32% |
| xx9921 | 02/05/24 | 36.00 | The Cincinatti | Insurance | 1/1/2024 | 1/31/2024 | 36.00 | - | 100% | 0% |
| xx9921 | 02/21/24 | (279.49) | na | Bank Fees |  | 2/21/2024 | (279.49) | - | 100% | 0% |
| xx9921 | 02/22/24 | (1.00) | na | Bank Fees |  | 2/21/2024 | (1.00) | - | 100% | 0% |
| xx9921 | 03/01/24 | 176.04 | United Healthcare | Refund | 1/1/2024 | 1/31/2024 | 176.04 | - | 100% | 0% |
| xx9921 | 01/30/24 | (300.00) | Nextcare | Patient Care | 11/9/2023 | 12/12/2023 | (300.00) | - | 100% | 0% |
| xx9921 | 01/02/24 | (261.00) | Omnicare |  | 12/1/2023 | 12/31/2023 | (261.00) | - | 100% | 0% |
| xx9921 | 01/25/24 | (261.00) | Omnicare |  | 12/1/2023 | 2/21/2024 | (261.00) | - | 100% | 0% |
| xx9921 | 02/26/24 | (261.00) | Omnicare |  | 12/1/2023 | 2/21/2024 | (261.00) | - | 100% | 0% |
| xx9921 | 01/05/24 | (10,341.00) | Parmount Medical Staffing | Contract Labor | 12/1/2023 | 12/31/2023 | (10,341.00) | - | 100% | 0% |
| xx9921 | 01/16/24 | (8,480.00) | Parmount Medical Staffing | Contract Labor | 12/1/2023 | 1/6/2024 | (8,480.00) | - | 100% | 0% |
| xx9921 | 01/29/24 | (20,572.00) | Parmount Medical Staffing | Contract Labor | 12/25/2023 | 1/14/2024 | (20,572.00) | - | 100% | 0% |
| xx9921 | 02/06/24 | (5,320.00) | Parmount Medical Staffing | Contract Labor | 1/18/2024 | 1/21/2024 | (5,320.00) | - | 100% | 0% |
| xx9921 | 02/12/24 | (6,160.00) | Parmount Medical Staffing | Contract Labor | 12/11/2023 | 12/17/2023 | (6,160.00) | - | 100% | 0% |
| xx9921 | 01/04/24 | (694.86) | Pedernales | Utilities | 12/1/2023 | 12/31/2023 | (694.86) | - | 100% | 0% |
| xx9921 | 01/04/24 | (770.21) | Pedernales | Utilities | 12/1/2023 | 12/31/2023 | (770.21) | - | 100% | 0% |
| xx9921 | 02/05/24 | (714.71) | Pedernales | Utilities | 12/10/2023 | 1/10/2024 | (714.71) | - | 100% | 0% |
| xx9921 | 02/12/24 | (1,369.16) | Pedernales | Utilities | 1/10/2024 | 1/22/2024 | (1,263.84) | (105.32) | 92% | 8% |
| xx9921 | 03/06/24 | (672.29) | Pedernales | Utilities | 1/10/2024 | 1/22/2024 | (620.58) | (51.71) | 92% | 8% |
| xx9921 | 01/02/24 | (1,496.91) | Principal Insurance Claim | Insurance | 1/1/2024 | 1/31/2024 | (1,014.04) | (482.87) | 68% | 32% |
| xx9921 | 02/02/24 | (1,448.87) | Principal Insurance Claim | Insurance | 2/1/2024 | 2/29/2024 | - | (1,448.87) | 0% | 100% |
| xx9921 | 03/04/24 | (2,419.34) | Principal Insurance Claim | Insurance | 3/1/2024 | 3/31/2024 | - | (2,419.34) | 0% | 100% |
| xx9921 | 01/05/24 | (150.00) | R&R Custom Woodworks | Repairs & Maintenance |  | 12/31/2023 | (150.00) | - | 100% | 0% |
| xx9921 | 01/16/24 | (505.08) | RealPage, Inc |  | 12/1/2023 | 12/31/2023 | (505.08) | - | 100% | 0% |
| xx9921 | 01/03/24 | 114.84 | State Auto | Refund | 1/1/2024 | 1/31/2024 | 114.84 | - | 100% | 0% |
| xx9921 | 01/29/24 | (193.00) | South Texas Physician Group | Contract Labor | 12/11/2023 | 12/14/2023 | (193.00) | - | 100% | 0% |
| xx9921 | 01/31/24 | (19.00) | South Texas Physician Group | Contract Labor | 11/2/2023 | 11/2/2023 | (19.00) | - | 100% | 0% |
| xx9921 | 02/28/24 | (19.00) | South Texas Physician Group | Contract Labor | 1/18/2024 | 1/18/2024 | (19.00) | - | 100% | 0% |
| xx9921 | 01/02/24 | (2,656.00) | Texas Mutual | Insurance | 12/1/2023 | 12/31/2023 | (2,656.00) | - | 100% | 0% |
| xx9921 | 02/01/24 | (2,135.00) | Texas Mutual | Insurance | 1/1/2024 | 1/21/2024 | (2,135.00) | - | 100% | 0% |
| xx9921 | 02/02/24 | (1,287.00) | Texas Mutual | Insurance | 1/1/2024 | 1/21/2024 | (1,287.00) | - | 100% | 0% |
| xx9921 | 01/03/24 | (1,299.00) | Triple B Cleaning, Inc | Housekeeping | 12/1/2023 | 12/31/2023 | (1,299.00) | - | 100% | 0% |
| xx9921 | 02/26/24 | 1,805.23 | United Healthcare | Benefits | 1/1/2024 | 1/31/2024 | 1,805.23 | - | 100% | 0% |
| xx9921 | 01/03/24 | (18,939.88) | United Healthcare | Benefits | 1/1/2024 | 1/31/2024 | (12,830.24) | (6,109.64) | 68% | 32% |
| xx9921 | 01/04/24 | (1,052.93) | United Healthcare | Benefits | 1/1/2024 | 1/1/2024 | (1,052.93) | - | 100% | 0% |
| xx9921 | 02/09/24 | (17,578.70) | United Healthcare | Benefits | 2/1/2024 | 2/29/2024 | - | (17,578.70) | 0% | 100% |
| xx9921 | 03/06/24 | (14,845.66) | United Healthcare | Benefits | 3/1/2024 | 3/30/2024 | (14,845.66) | - | 100% | 0% |
| xx9921 | 01/08/24 | (896.50) | Yvonne Faldyn | Accounting Fees |  | 1/3/2024 | (896.50) | - | 100% | 0% |
| xx9921 | 01/19/24 | (914.69) | Yvonne Faldyn | Accounting Fees |  | 1/19/2024 | (914.69) | - | 100% | 0% |
| xx9921 | 02/09/24 | (1,069.96) | Yvonne Faldyn | Accounting Fees |  | 1/29/2024 | (1,069.96) | - | 100% | 0% |
| xx9921 | 02/29/24 | (621.50) | Yvonne Faldyn | Accounting Fees |  | 2/17/2024 | (621.50) | - | 100% | 0% |
| xx9921 | 03/12/24 | (942.92) | Eldermark |  | 1/1/2024 | 1/21/2024 | (942.92) | - | 100% | 0% |
| xx9921 | 03/12/24 | (15,883.15) | Taxes |  | 1/1/2023 | 12/31/2023 | (15,883.15) | - | 100% | 0% |
| xx9921 | 03/14/24 | (313.50) | Yvonne Faldyn |  |  | 2/29/2024 | (313.50) | - | 100% | 0% |
| xx9921 | 03/20/24 | 14,845.66 | United Healthcare |  | 3/1/2024 | 3/30/2024 | 14,845.66 | - | 100% | 0% |
| xx9921 | 03/21/24 | (548.65) | Karen Kelly | Cobra | 12/31/2023 | 12/31/2023 | (548.65) | - | 100% | 0% |
| xx9921 | 03/22/24 | (30.46) | ADP | Processing Fee | 1/1/2024 | 1/21/2024 | (30.46) | - | 100% | 0% |
| xx9921 | 04/01/24 | 8,891.91 | Higginbotham |  | 1/1/2024 | 1/21/2024 | 8,891.91 | - | 100% | 0% |
| xx9921 | 04/04/24 | (356.73) | Ally |  | 3/1/2024 | 3/30/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 04/04/24 | (356.73) | Ally |  | 3/1/2024 | 3/30/2024 | (356.73) | - | 100% | 0% |
| xx9921 | 04/04/24 | (350.89) | Ally |  | 3/1/2024 | 3/30/2024 | (350.89) | - | 100% | 0% |
| xx9921 | 04/04/24 | (49.13) | Pedernales |  | 1/1/2024 | 1/21/2024 | (49.13) | - | 100% | 0% |
| xx9921 | 04/09/24 | 297.87 | BOA Refund |  | 1/1/2024 | 1/21/2024 | 297.87 | - | 100% | 0% |
| xx9921 | 04/09/24 | 62.00 | Texas Mutual |  | 1/1/2024 | 1/21/2024 | 62.00 | - | 100% | 0% |

**Cash Disbursements Owed by Arbor House   $   (91,055.83)**

**Net Due to Arbor House   $   25,505.07**

**Celestecare (Crawford) - Receiver's Final Accounting**
**Credit Card Statement**
**Exhibit G**

| Description | | | | Summary Amt. | | | Closing Date | 1/21/2024 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total credits | | | $ | (34,430.95) | | | | | | | | |
| Total debits | | | $ | 8,049.75 | | | | | | | | |

| CardHolder Name | Account/Card Number - last 4 digits | Posting Date | Trans. Date | DOS | Reference ID | Description | Amount | | Celeste | AH | MCC | Merchant Category | Transaction Type | Expense Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYTANE BOLZLE | 658 | 1/31/2024 | 1/29/2024 | 1/29/2024 | Ref: 55639954030750009944916 | EXXON MINI MART #12 | 45.00 | Post Closing | - | 45.00 | 5542 | AUTOMATED FUEL DISPENSERS | D | Automobiles and Vehicles |
| GERALD FALDYN | 6636 | 1/23/2024 | 1/22/2024 | 1/22/2024 | Ref: 55457374022606000005958 | BUCKEYE INTRNATNL HQ A | 140.73 | Post Closing | - | 140.73 | 7349 | CLEANING AND MAINTENANCE, JANITORIAL SERVICES | D | Business Services |
| GERALD FALDYN | 6636 | 1/23/2024 | 1/22/2024 | 1/22/2024 | Ref: 55457374022606000005370 | BUCKEYE INTRNATNL HQ A | 163.90 | Post Closing | - | 163.90 | 7349 | CLEANING AND MAINTENANCE, JANITORIAL SERVICES | D | Business Services |
| GERALD FALDYN | 6636 | 1/29/2024 | 1/28/2024 | 1/28/2024 | Ref: 55436874028260289260220 | COMMERCIAL READERS SER | 74.94 | Post Closing | - | 74.94 | 7399 | BUSINESS SERVICES NOT ELSEWHERE CLASSIFIED | D | Business Services |
| GERALD FALDYN | 6636 | 2/2/2024 | 2/1/2024 | 1/22/2024 | Ref: 12302024032000070841702 | Indeed 88734361 | 469.09 | Post Closing | 469.09 | - | 7361 | EMPLOYMENT AGENCIES, TEMPORARY HELP SERVICES | D | Business Services |
| GERALD FALDYN | 6636 | 1/22/2024 | 1/19/2024 | 1/19/2024 | Ref: 75369434019979900793474 | THE UPS STORE 5486 | 125.33 | Pre Closing | 125.33 | - | 7399 | BUSINESS SERVICES NOT ELSEWHERE CLASSIFIED | D | Business Services |
| GERALD FALDYN | 6636 | 2/16/2024 | 2/16/2024 | 1/21/2024 | Ref: 55432864047207298098341 | CITY OF HORSESHOE BAY | 6.38 | Pre Closing | 6.38 | - | 9399 | GOVERNMENT SERVICES-NOT ELSEWHERE CLASSIFIED | D | Government Services |
| GERALD FALDYN | 6636 | 2/16/2024 | 2/16/2024 | 1/21/2024 | Ref: 55432864047207298097129 | CITY OF HORSESHOE BAY | 212.69 | Pre Closing | 212.69 | - | 9399 | GOVERNMENT SERVICES-NOT ELSEWHERE CLASSIFIED | D | Government Services |
| GERALD FALDYN | 6636 | 2/12/2024 | 2/11/2024 | 2/11/2024 | Ref: 55432864042205905849432 | CCSI METROFAX | 11.95 | Post Closing | - | 11.95 | 5968 | CONTINUITY/SUBSCRIPTION MERCHANTS | D | Mail Order/Telephone Order Providers |
| GERALD FALDYN | 6636 | 1/23/2024 | 1/22/2024 | 1/21/2024 | Ref: 55480774022206221300049 | BRAD CABLE LLC | 79.00 | Pre Closing | 79.00 | - | 7299 | MISCELLANEOUS PERSONAL SERVICES-NOT ELSEWHERE | D | Personal Service Providers |
| GERALD FALDYN | 6636 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 82705854017900016361618 | 4-T PROPANE | 314.16 | Post Closing | - | 314.16 | 5983 | FUEL DEALERS-FUEL OIL, WOOD, COAL, LIQUEFIED | D | Retail Stores |
| GERALD FALDYN | 6636 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 82705854017900016361378 | 4-T PROPANE | 111.87 | Post Closing | - | 111.87 | 5983 | FUEL DEALERS-FUEL OIL, WOOD, COAL, LIQUEFIED | D | Retail Stores |
| LYTANE BOLZLE | 658 | 1/19/2024 | 1/19/2024 | 1/19/2024 | Ref: 55432864019208970159504 | ADOBE *800-833-6687 | 21.64 | Pre Closing | 21.64 | - | 5734 | COMPUTER SOFTWARE STORES | D | Retail Stores |
| GERALD FALDYN | 6636 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 82305094017000017062468 | AMAZON RET* 112-653085 | 75.76 | Pre Closing | 75.76 | - | 5331 | VARIETY STORES | D | Retail Stores |
| JESSICE VAUGHN | 4421 | 1/30/2024 | 1/29/2024 | 1/29/2024 | Ref: 55310204029083701707317 | AMAZON.COM*RO3CK9BM1 | 50.79 | Post Closing | - | 50.79 | 5942 | BOOK STORES | D | Retail Stores |
| SUSAN K FALDYN | 2006 | 1/31/2024 | 1/30/2024 | 1/30/2024 | Ref: 55310204030083354495456 | AMAZON.COM*R08IQ1Y52 | 45.47 | Post Closing | - | 45.47 | 5942 | BOOK STORES | D | Retail Stores |
| GERALD FALDYN | 6636 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 55310204017083702065289 | AMAZON.COM*R88K73F92 | 56.20 | Pre Closing | 56.20 | - | 5942 | BOOK STORES | D | Retail Stores |
| JESSICE VAUGHN | 4421 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 55310204017083368263566 | AMZN MKTP US*R833V7FE2 | 93.00 | Pre Closing | 93.00 | - | 5942 | BOOK STORES | D | Retail Stores |
| JESSICE VAUGHN | 4421 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 55310204017083374217549 | AMZN MKTP US*R83P53OL2 | 17.97 | Pre Closing | 17.97 | - | 5942 | BOOK STORES | D | Retail Stores |
| JESSICE VAUGHN | 4421 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 55310204017083365472822 | AMZN MKTP US*R86VG2FW2 | 15.80 | Pre Closing | 15.80 | - | 5942 | BOOK STORES | D | Retail Stores |
| JOHNNY FEHR | 8109 | 1/19/2024 | 1/18/2024 | 1/18/2024 | Ref: 55310204019091973001741 | BIEDERMANNS ACE | 50.87 | Pre Closing | 50.87 | - | 5251 | HARDWARE STORES | D | Retail Stores |
| LYTANE BOLZLE | 658 | 1/22/2024 | 1/20/2024 | 1/20/2024 | Ref: 05436844021500160724512 | DOLLAR-GENERAL #3692 | 38.86 | Pre Closing | 38.86 | - | 5331 | VARIETY STORES | D | Retail Stores |
| LYTANE BOLZLE | 658 | 1/29/2024 | 1/26/2024 | 1/26/2024 | Ref: 05436844027500199425697 | DOLLAR-GENERAL #3692 | 23.82 | Pre Closing | - | 23.82 | 5331 | VARIETY STORES | D | Retail Stores |
| JESSICE VAUGHN | 4421 | 1/22/2024 | 1/19/2024 | 1/19/2024 | Ref: 05436844020500175941078 | FAMILY DOLLAR | 39.65 | Pre Closing | 39.65 | - | 5331 | VARIETY STORES | D | Retail Stores |
| NANCY JAHNSEN | 3504 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 05140484017740270016890 | H-E-B #561 | 233.88 | Pre Closing | 233.88 | - | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| NANCY JAHNSEN | 3504 | 1/24/2024 | 1/23/2024 | 1/23/2024 | Ref: 05140484023740271725648 | H-E-B #561 | 209.69 | Post Closing | - | 209.69 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LYTANE BOLZLE | 658 | 1/29/2024 | 1/27/2024 | 1/27/2024 | Ref: 05140484027740277255648 | H-E-B #561 | 180.17 | Post Closing | - | 180.17 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LYTANE BOLZLE | 658 | 1/30/2024 | 1/29/2024 | 1/29/2024 | Ref: 05140484029740271415501 | H-E-B #561 | 51.53 | Post Closing | - | 51.53 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LETICIA LAWRANCE | 7334 | 1/29/2024 | 1/26/2024 | 1/26/2024 | Ref: 05140484026740285926504 | H-E-B #587 | 26.04 | Post Closing | - | 26.04 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LETICIA LAWRANCE | 7334 | 1/29/2024 | 1/27/2024 | 1/27/2024 | Ref: 05140484027740277580888 | H-E-B #587 | 22.57 | Post Closing | - | 22.57 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LETICIA LAWRANCE | 7334 | 1/30/2024 | 1/29/2024 | 1/29/2024 | Ref: 05140484029740271727178 | H-E-B #587 | 35.63 | Post Closing | - | 35.63 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LETICIA LAWRANCE | 7334 | 2/1/2024 | 1/31/2024 | 1/31/2024 | Ref: 05140484031740277584348 | H-E-B #587 | 60.89 | Post Closing | - | 60.89 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LETICIA LAWRANCE | 7334 | 1/22/2024 | 1/19/2024 | 1/19/2024 | Ref: 05140484019740278887126 | H-E-B #735 | 39.51 | Pre Closing | 39.51 | - | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LETICIA LAWRANCE | 7334 | 2/2/2024 | 2/1/2024 | 2/1/2024 | Ref: 05140484032740282146892 | H-E-B #735 | 60.02 | Post Closing | - | 60.02 | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| GERALD FALDYN | 6636 | 1/31/2024 | 1/30/2024 | 1/30/2024 | Ref: 85353354030404320519773 | PAYPAL *TXHILLCOMAG | 84.00 | Post Closing | - | 84.00 | 5942 | BOOK STORES | D | Retail Stores |
| GERALD FALDYN | 6636 | 2/12/2024 | 2/9/2024 | 2/9/2024 | Ref: 85353354042405613214283 | PAYPAL *TXHILLCOMAG | (84.00) | Post Closing | - | (84.00) | 5942 | BOOK STORES | C | Retail Stores |
| GERALD FALDYN | 6636 | 1/22/2024 | 1/20/2024 | 1/20/2024 | Ref: 55429504020719625563621 | RC REPAIRCLINIC.COM | 250.96 | Pre Closing | 250.96 | - | 5722 | HOUSEHOLD APPLIANCE STORES | D | Retail Stores |
| GERALD FALDYN | 6636 | 1/23/2024 | 1/23/2024 | 1/23/2024 | Ref: 52704874023083366853650 | SHERWIN WILLIAMS 70147 | 71.86 | Post Closing | - | 71.86 | 5231 | GLASS, PAINT, WALLPAPER STORES | D | Retail Stores |
| JOHNNY FEHR | 8109 | 1/18/2024 | 1/16/2024 | 1/16/2024 | Ref: 75265864017968601410194 | SOUTHERLANDS 3118 | 28.12 | Pre Closing | 28.12 | - | 5211 | LUMBER AND BUILDING MATERIALS STORES | D | Retail Stores |
| GERALD FALDYN | 6636 | 1/22/2024 | 1/20/2024 | 1/20/2024 | Ref: 55483824021400007755218 | WAL-MART #0781 | 204.97 | Pre Closing | 204.97 | - | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| CYNTHIA GREEN | 6621 | 1/22/2024 | 1/20/2024 | 1/20/2024 | Ref: 05416014018141001587633 | WAL-MART #1154 | 12.71 | Pre Closing | 12.71 | - | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| LYTANE BOLZLE | 658 | 1/19/2024 | 1/18/2024 | 1/18/2024 | Ref: 05436844020400072133962 | WM SUPERCENTER #1154 | 3.28 | Pre Closing | 3.28 | - | 5411 | GROCERY STORES, SUPERMARKETS | D | Retail Stores |
| GERALD FALDYN | 6636 | 1/24/2024 | 1/23/2024 | 1/23/2024 | Ref: 55432864023200262360498 | CCM*SEARS WARRANTY | 56.99 | Post Closing | - | 56.99 | 6300 | INSURANCE-SALES & UNDERWRITING | D | Service Providers |
| GERALD FALDYN | 6636 | 1/26/2024 | 1/25/2024 | 1/25/2024 | Ref: 55432864025200861545133 | CCM*SEARS WARRANTY | (88.05) | Post Closing | - | (88.05) | 6300 | INSURANCE-SALES & UNDERWRITING | C | Service Providers |
| GERALD FALDYN | 6636 | 1/18/2024 | 1/17/2024 | 1/17/2024 | Ref: 55263524017747000851768 | CENTRAL TEXAS ELECTRIC | 911.30 | Pre Closing | 911.30 | - | 4900 | UTILITIES-GAS, WATER, SANITARY, ELECTRIC | D | Utilities |
| GERALD FALDYN | 6636 | 2/6/2024 | 2/5/2024 | 1/15/2024 | Ref: 55263524036747000962646 | CENTRAL TEXAS ELECTRIC | 771.47 | Post Closing | 771.47 | - | 4900 | UTILITIES-GAS, WATER, SANITARY, ELECTRIC | D | Utilities |
| GERALD FALDYN | 6636 | 1/22/2024 | 1/19/2024 | 1/19/2024 | Ref: 55432864019209050313524 | DTV*DIRECTV SERVICE | 13.34 | Pre Closing | 13.34 | - | 4899 | CABLE AND OTHER PAY TELEVISION SERVICES | D | Utilities |
| GERALD FALDYN | 6636 | 1/30/2024 | 1/29/2024 | 12/27-1/26/24 | Ref: 55432864029201972312245 | DTV*DIRECTV SERVICE | 282.63 | Post Closing | 237.04 | 45.59 | 4899 | CABLE AND OTHER PAY TELEVISION SERVICES | D | Utilities |
| GERALD FALDYN | 6636 | 1/23/2024 | 1/22/2024 | 12/28-1/27/24 | Ref: 55500364022083021277024 | FRONTIER COMM CORP WEB | 178.45 | Post Closing | 143.91 | 34.54 | 4899 | CABLE AND OTHER PAY TELEVISION SERVICES | D | Utilities |
| GERALD FALDYN | 6636 | 1/29/2024 | 1/26/2024 | 1/26/2024 | Ref: 55500364026083009347241 | FRONTIER COMM CORP WEB | 238.90 | Post Closing | - | 238.90 | 4899 | CABLE AND OTHER PAY TELEVISION SERVICES | D | Utilities |
| GERALD FALDYN | 6636 | 2/2/2024 | 2/1/2024 | 12/1-12/31/23 | Ref: 15270214032001000318061 | Google LLC GSUITE cele | 291.66 | Post Closing | 291.66 | - | 4816 | COMPUTER NETWORK/INFORMATION SERVICES | D | Utilities |
| GERALD FALDYN | 6636 | 1/23/2024 | 1/22/2024 | 1/21/2024 | Ref: 52708244022208376955549 | REPUBLIC SERVICES TRAS | 254.15 | Post Closing | 254.15 | - | 4900 | UTILITIES-GAS, WATER, SANITARY, ELECTRIC | D | Utilities |
| GERALD FALDYN | 6636 | 2/7/2024 | 2/6/2024 | 1/21/2024 | Ref: 52708244037083001766206 | REPUBLIC SERVICES TRAS | (83.58) | Pre Closing | (83.58) | - | 4900 | UTILITIES-GAS, WATER, SANITARY, ELECTRIC | C | Utilities |
| GERALD FALDYN | 6636 | 1/22/2024 | 1/19/2024 | 1/18/2024 | Ref: 55432864019209030935982 | Spectrum | 200.07 | Pre Closing | 200.07 | - | 4899 | CABLE AND OTHER PAY TELEVISION SERVICES | D | Utilities |
| GERALD FALDYN | 6636 | 2/6/2024 | 2/5/2024 | Ref: 55432864036204077231972 | Spectrum | 775.19 | Post Closing | - | 775.19 | 4899 | CABLE AND OTHER PAY TELEVISION SERVICES | D | Utilities |
| LYTANE BOLZLE | 658 | 1/31/2024 | 1/30/2024 | 1/21/2024 | Ref: 55432864030202256586161 | IN *BIOMEDICAL WASTE S | 150.00 | Pre Closing | 150.00 | - | 5169 | CHEMICALS AND ALLIED PRODUCTS NOT ELSEWHERE C | D | Wholesale Distributors & Manufacturers |
| GERALD FALDYN | 6636 | 1/31/2024 | 1/30/2024 | 1/30/2024 | Ref: 55500804030872492601166 | KIRBY RESTAURANT AND C | 64.90 | Post Closing | - | 64.90 | 5046 | COMMERCIAL EQUIPMENT, NOT ELSEWHERE CLASSIFIE | D | Wholesale Distributors & Manufacturers |
| | | | | | Subtotal | 7,794.12 | | | | | | | |

**Additional Charges**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/20/2024 | 2/17/2024 | | DirecTV Services | 13.34 | Post Closing | - | 13.34 | |
| | | 2/21/2024 | 1/21/2024 | | Central Texas Electric | 1,267.38 | Pre Closing | 1,267.38 | - | |
| | | 2/27/2024 | 1/12/2024 | | NextCare | 30.00 | Pre Closing | 30.00 | - | |
| | | 2/27/2024 | 12/31/2023 | | Carpenter & Langford | 6,600.00 | Post Closing | 6,600.00 | - | |
| | | 3/1/2024 | 1/27-2/26/24 | | DirecTV Services | 282.63 | Post Closing | - | 282.63 | |
| | | 3/4/2024 | 1/1-1/31/24 | | Google Services | 73.54 | Post Closing | 49.82 | 23.72 | |
| | | 3/5/2024 | 1/21/2024 | | Central Texas Electric | 330.43 | Pre Closing | 330.43 | - | |

| | | | | | **Net Credit Card Charges** | **16,391.44** | | **14,443.88** | **1,947.56** | |

**Celestecare (Crawford) - Receiver's Final Accounting**
**State Fines**
**Exhibit H**



**Texas Health and Human Services Commission**

Cecile Erwin Young
*Executive Commissioner*

March 13, 2024

**CERTIFIED MAIL: 7022 2410 0001 6251 4283**       Sent First-Class Mail: 03/13/24

Owner/Administrator
Arbor House of Llano
18025 Glenville Cove
Austin, TX 78738

RE:   HBFL TX Arbor House, LLC dba Arbor House of Llano, Facility ID #103674, Region 5, Notice of Administrative Penalties

Dear Owner/Administrator:

Please be advised that effective May 1, 2019, Title 40 Texas Administrative Code (TAC) Chapter 92 transferred to Title 26 TAC Chapter 553.

Please see below the Summary of Violations which resulted in administrative penalties for a survey conducted on January 2, 2024 with compliance determined during a follow-up visit on February 23, 2024.

| Penalty TAC | S/S | Date Assessed | Amount |
|---|---|---|---|
| §553.267(a)(3)(E)(ii) | J | 01/02/24 | $2,250.00 |

Total assessed amount: $2,250.00

You may appeal this enforcement action to Texas Health and Human Services Commission (HHSC) Legal Services by requesting a hearing in writing, in the form of a petition or letter, and stating the basis of the appeal. HHSC Legal Services will docket the appeal request with the State Office of Administrative Hearings (SOAH). The request for a hearing is not complete and will not be docketed at SOAH for a hearing without a legible copy of this letter which specifies the proposed adverse action(s). Your request for a hearing must be faxed to Legal Services at (512) 438-5759 or mailed to:

Enforcement Department (W-615)
Legal Services Division
Texas Health and Human Services Commission
P.O. Box 149030
Austin, TX 78714

**Celestecare (Crawford) - Receiver's Final Accounting**
**Ally Loan**
**Exhibit I**

| Account | Vehicle | Payoff Amount |
|---|---|---:|
| 611929064610 | 2016 Dodge Grand Caravan | 1,385.36 |
| 611928569033 | 2016 Dodge Grand Caravan | 1,409.21 |
| 611929065327 | 2016 Dodge Grand Caravan | 1,406.07 |
| | | 4,200.64 |

**Celestecare (Crawford) - Receiver's Final Accounting**
**Septic Repairs**
**Exhibit J**

| Invoice | Amount |
|---|---|
| I6082 | $ 7,900 |
| I6157 | 800 |
| I6268 | 450 |
| | 9,150 |
| 2-year Contract | (4,000) |
| **Net Owed** | **$ 5,150** |





**Celestecare (Crawford) - Receiver's Final Accounting**
**Franchise Tax**
<u>**Exhibit K**</u>



Firm Tax ID: 84-2235312

LLV1, LP
Attn: GERALD FALDYN
18025 GLENVILLE COVE
AUSTIN, TX  78738

Wednesday, May 15, 2024

Client ID:   1774920
Invoice:     PrePay
Due Date:    Due Upon Receipt
Amount:      $7500.00

For professional service rendered as follows:

LLV1, LP

Preparation of 2024 Form 1065, U.S. Return of Partnership Income and Texas Franchise Tax     7,500.00
Return and Public Information Report, including termination paperwork.

Total This Invoice     $7,500.00